UNITED STATES of America, Plaintiff-Appellee

v.

Roberto DIAZ-RIVERA, Defendant-Appellant.

No. 05-41371

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 1, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern Dis-

---

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Ricardo L. Salinas, Salinas & Flores, Mission, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Roberto Diaz–Rivera (Diaz) was convicted by a jury of possession with intent to distribute approximately 5,763 kilograms of marijuana. He was sentenced to an 190–month term of imprisonment and to a five-year period of supervised release. Diaz gave timely notice of his appeal.

Diaz was arrested after marijuana was discovered in the trailer of the tractor/trailer he was driving through the Border Patrol checkpoint, at Falfurrias, Texas. Diaz contends that, because the marijuana was hidden in the trailer, the district court should have instructed the jury that knowing possession of the tractor/trailer was insufficient to prove that he knew that the trailer contained marijuana.

In exercising its "broad discretion in fashioning the charge," the district court must determine whether the charge is "legally accurate and factually supportable; the court may not instruct the jury with a charge that lacks an evidentiary predicate." *United States v. Moreno,* 185 F.3d 465, 476 (5th Cir.1999). In this case, a constructive-possession instruction was supported by the facts because the marijuana was concealed from view and did not emit a noticeable odor. *See* PATTERN CRIM. JURY INSTR. 5TH CIR. 1.31 (West 2001)

(Note); *United States v. Pennington,* 20 F.3d 593, 598 (5th Cir.1994).

Because the Government introduced substantial evidence showing Diaz's guilty knowledge, however, any error on the part of the district court in refusing to instruct the jury that it could not find that Diaz knew of the drugs based on his control of the vehicle alone was harmless. *See United States v. Terrazas–Carrasco,* 861 F.2d 93, 95 (5th Cir.1988). Diaz's nervousness, inconsistent statements, and implausible stories provided ample additional evidence of his guilty knowledge. *See Pennington,* 20 F.3d at 598. The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.